**Ron JOHNSON, Plaintiff–Appellant,**

v.

**BRITISH PETROLEUM OF AMERICA, Defendant–Appellee.**

**No. 11–16622.**

United States Court of Appeals, Ninth Circuit.

Submitted July 17, 2012.*

Filed July 30, 2012.

Ron Johnson, Oakland, CA, pro se.

Christopher William Keegan, Kirkland & Ellis LLP, San Francisco, CA, for Defendant–Appellee.

Before: SCHROEDER, THOMAS, and SILVERMAN, Circuit Judges.

## MEMORANDUM ***

Ron Johnson appeals pro se from the district court's orders dismissing his antitrust action against British Petroleum of America for failure to prosecute and denying his motion for reconsideration. We have jurisdiction under 28 U.S.C. § 1291. We review for an abuse of discretion a dismissal for failure to prosecute. *Ash v. Cvetkov*, 739 F.2d 493, 495 (9th Cir.1984). We affirm.

---

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R.App. P. 34(a)(2).

*** This disposition is not appropriate for publication and is not precedent except as provided by Ninth Circuit Rule 36–3.

The district court did not abuse its discretion in dismissing Johnson's action for failure to prosecute after Johnson failed to act on the district court's orders to take steps to perfect service on the defendant. *See id.* at 496–97 (discussing factors to guide the district court's decision whether to dismiss for failure to prosecute).

Because we affirm the district court's dismissal for failure to prosecute, we do not consider Johnson's challenges to the district court's interlocutory orders. *See Al–Torki v. Kaempen,* 78 F.3d 1381, 1386 (9th Cir.1996) (after dismissal for failure to prosecute, interlocutory orders are not appealable regardless of whether the failure to prosecute was purposeful).

The district court did not abuse its discretion in denying Johnson's motion for reconsideration because Johnson failed to show grounds warranting reconsideration. *See Sch. Dist. No. 1J, Multnomah Cnty., Or. v. ACandS, Inc.,* 5 F.3d 1255, 1262–63 (9th Cir.1993) (setting forth standard of review and grounds for reconsideration).

Johnson's remaining contentions, including those concerning whether he was entitled to de novo review by a district judge after he consented to proceed before the magistrate judge, are unpersuasive. *See, e.g.,* 28 U.S.C. § 636(c) (district court may vacate reference to magistrate judge only upon showing of good cause or extraordinary circumstance).

Johnson's "Letter of Inquiry," received on June 8, 2012, is ordered filed and, to the extent that it requests relief, is denied.

**AFFIRMED.**

* The panel unanimously concludes this case is suitable for decision without oral argument.